**UNITED STATES of America,**
**Appellee,**

v.

**Jesus CORTEZ, Appellant.**

**No. 02–1008.**

United States Court of Appeals,
Eighth Circuit.

Submitted July 31, 2002.

Filed Aug. 14, 2002.

Before WOLLMAN, FAGG, and,
MORRIS SHEPPARD ARNOLD, Circuit
Judges.

PER CURIAM.

Jesus Cortez pleaded guilty to conspiring to distribute and possess with the intent to distribute methamphetamine, in violation of 21 U.S.C. § 846, and the district court[1] sentenced him to 60 months of imprisonment and 5 years of supervised release. On appeal, counsel has filed a brief and moved to withdraw under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967). Cortez has filed a pro se supplemental brief.

First, counsel's argument that the district court erred in not applying the safety-valve reduction fails, because Cortez had more than 1 criminal history point and did not cooperate with the government. *See* U.S.S.G. § 5C1.2(a)(1), (a)(5). The jurisdictional argument raised by both counsel and Cortez—that the offense did not involve interstate commerce—has previously been rejected by this court. *See United States v. Davis,* 288 F.3d 359, 362 (8th Cir.2002), *petition for cert. filed,* 70 U.S.L.W. 3790 (U.S. June 7, 2002) (No. 01–1804). The argument that the indictment was insufficient also fails, as any nonjurisdictional defects were waived by Cortez's guilty plea, *see United States v. Fitzhugh,* 78 F.3d 1326, 1330 (8th Cir.), *cert. denied,* 519 U.S. 902, 117 S.Ct. 256, 136 L.Ed.2d 182 (1996), and the indictment on its face stated an offense, *see United States v. Hester,* 140 F.3d 753, 760 (8th Cir.1998). While Cortez complains that no coconspir-

---

1. The Honorable Joseph F. Bataillon, United States District Judge for the District of Nebraska.

ators were identified, he admitted in his guilty-plea petition that he agreed with others to possess and distribute methamphetamine.

Contrary to counsel's final argument, Cortez's sentence did not violate *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), as his sentence did not exceed the applicable statutory maximum. *See United States v. Aguayo–Delgado,* 220 F.3d 926, 932 (8th Cir.), *cert. denied,* 531 U.S. 1026, 121 S.Ct. 600, 148 L.Ed.2d 513 (2000). Cortez's ineffective-assistance claims are not properly raised on direct appeal. *See United States v. Cain,* 134 F.3d 1345, 1352 (8th Cir.1998).

Following our independent review, *see Penson v. Ohio,* 488 U.S. 75, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we find no nonfrivolous issues. Accordingly, we grant counsel's motion to withdraw, and we affirm.